Farion WALKER, Appellant,

v.

Jo Anne B. BARNHART, Commissioner of Social Security Administration, Appellee.

No. 02–2009.

United States Court of Appeals, Eighth Circuit.

Submitted Oct. 28, 2002.

Decided Nov. 15, 2002.

Before WOLLMAN, MORRIS SHEPPARD ARNOLD, and MELLOY, Circuit Judges.

[UNPUBLISHED]

PER CURIAM.

Farion Walker appeals the district court's[1] order affirming the denial of dis-

ability insurance benefits. In his March 1998 application and later documents, Walker alleged disability since July 1997 from hypertension, chest pain, an ulcer, migraines, a hearing loss, diabetes, and problems with his shoulder, thumb, sinuses, knees, and back. After a hearing, an administrative law judge (ALJ) found that Walker could perform his past relevant work as a security guard as he described the job requirements and as the job is performed in the national economy.

We reject Walker's challenge to the ALJ's credibility findings, as the ALJ listed the factors from *Polaski v. Heckler,* 739 F.2d 1320, 1321–22 (8th Cir.1984), and then gave multiple valid reasons for finding not entirely credible Walker's statements as to the impact of his impairments on his ability to work. *See Lowe v. Apfel,* 226 F.3d 969, 972 (8th Cir.2000) (if adequately explained and supported, credibility findings are for ALJ to make; ALJ is not required to discuss methodically each *Polaski* factor, as long as he acknowledges and examines them).

Walker also challenges the ALJ's residual-functional-capacity (RFC) findings, contending he cannot do a good deal of walking and standing, *see* 20 C.F.R. § 404.1567(b) (2002) (defining light work), or perform light work on a daily basis. We disagree: none of Walker's doctors gave him any restrictions during the relevant period, a nurse practitioner's opinion as to his RFC on "bad" days appeared to be based primarily on Walker's reports, and the ALJ's RFC findings were more generous to Walker than those of the Social Security Administration reviewing physicians. *See Pearsall v. Massanari,* 274 F.3d 1211, 1217–18 (8th Cir.2001) (it is ALJ's responsibility to determine RFC

---

1. The Honorable John F. Forster, Jr., United States Magistrate Judge for the Eastern District of Arkansas, to whom the case was re-ferred for final disposition by consent of the parties pursuant to 28 U.S.C. § 636(c).

based on medical records, observations of treating physicians and others, and claimant's description of his limitations; ALJ must first evaluate claimant's credibility).

As to Walker's remaining arguments, the ALJ adequately weighed the Department of Veterans Affairs' disability determination, *see Morrison v. Apfel*, 146 F.3d 625, 628 (8th Cir.1998), and properly considered the combined effects of Walker's impairments, *see Hajek v. Shalala*, 30 F.3d 89, 92 (8th Cir.1994).

The judgment is affirmed.

A true copy.

A true copy.

